# Exhibit A

# Document 2

CAUSE NO. 1-17-1014

THOMAS PETTY

   d/b/a TOM PETTY TRUCKING

COMPANY

Plaintiff,

VS.

GREAT WEST CASUALTY COMPANY

DEFENDANT,

IN THE DISTRICT COURT

ROCKWALL COUNTY, TEXAS

382nd JUDICIAL DISTRICT

## PLAINTIFF' ORIGINAL PETITION

**TO THE HONORABLE JUDGE OF SAID COURT:**

   **COME NOW,** THOMAS PETTY d/b/a TOM PETTY TRUCKING COMPANY, Individually and representative of TOM PETTY TRUCKING COMPANY (hereinafter "plaintiff") complaining of GREAT WEST CASUALTY COMPANY, (hereinafter "defendants"), and for cause of action would show the Court the following:

I.

Plaintiff is a resident of Collin County, Texas

Service to defendant is via email.

II.

This case arises out of two accidents cover under defendants' policy # GWP81789E.

   The first accident on 2/12/2016, where a negligent vehicle own by Victory Life Church was operating without seats or seat belts and was carrying passengers, Its' driver Ragsdale, Joshua, was using a cell phone while driving, and could not find his glasses. Ragsdale did not yield the right of way causing, an accident with the Plaintiff's vehicle. One of Victory Life Church passenger died at the scene, under Defendants' claim #J75559.

Second accident on 6/28/2016, a pickup truck driven by Greenwood, Daniel was in the Plaintiffs' lane going straight towards plaintiff at a very high rate of speed. The Plaintiff applied

1

his brakes and veered off the highway trying to avoid the pickups on coming assault. Greenwood never apply his brakes, slamming into the side of the Plaintiffs' 2003 international 9400i. Greenwood, Daniel died at the scene from slamming his pickup into the plaintiffs' vehicle, under Defendants' Claim #K09160.

Defendant failure to communicate when Greenwood Estate brought a cause of action forth in plaintiff's name, the Plaintiff had no knowledge of the cause until 30 days past the final judgment.

<div align="center">III.</div>

As a result of these accidents, two fatalities accrued, the Plaintiff received mental injuries that are permanent, and cannot operate the trucking company or drive a commercial vehicle again. The plaintiff seeks damages for loss of business, DOT 1812991, MC 658562, loss of Commercial Drivers License, and mental distress & anguish.

<div align="center">IV.</div>

Plaintiff hereby asserts against Defendant all causes of action available to him under any law, and plaintiff hereby seeks to recover from defendant all forms of damages allowed by law.

**WHEREFORE, PREMISES CONSIDERED,** Plaintiffs' pray that defendant be cited to appear and answer herein and that upon the trial of this cause, have judgment against Defendant for all damages as set out herein, per-judgment interest at the highest level rate allowed by law, post judgment interest at the highest level rate allowed by law, all cost of curt, and for such other further relief, both general and special, either at law or in equity, to which plaintiffs' may show he justly entitled

RESPECTFULLY SUBMITTED,


**THOMAS PETTY**

**PRO SE**

278 County RD 911 Edwards

Royse city, TX 75189

Phone 972-636-9697

Cell 214-789-6652

3

Law Enforcement Use Only

☒ FATAL  ☒ CMV  ☐ SCHOOL BUS  ☐ RAILROAD  ☐ MAB  ☐ SUPPLEMENT  ☐ ACTIVE SCHOOL ZONE  | Total Num. Units | 3 | Total Num. Trans. | | TxDOT Crash ID | 15215160.1 /201634118

**Texas Peace Officers Crash Report (Form CR-3 1/1/2015)**
Mail to: Texas Department of Transportation, Crash Data and Analysis, P.O. Box 149349, Austin, TX 78714. Questions? Call 844/274-7457
Refer to Attached Code Sheet for Numbered Fields
*=These fields are required on all additional sheets submitted for this crash (ex.: additional vehicles, occupants, injured, etc.).

Page 1 of 4

## IDENTIFICATION & LOCATION

| *Crash Date (MM/DD/YYYY) | 06/28/2016 | *Crash Time (24HRMM) | 1 1 8 0 5 | Case ID | | Local Use |

*County Name DELTA | *City Name COOPER (DELTA) | ☐ Outside City Limit

In your opinion, did this crash result in at least $1,000 damage to any one person's property? ☒ Yes ☐ No | Latitude (decimal degrees) 3 3 ° 3 7 2 0 2 | Longitude — (decimal degrees) 0 9 5 ° 7 0 7 1 9

### ROAD ON WHICH CRASH OCCURRED

| *1 Rdwy. Sys. SH | *Hwy. Num. 24 | 2 Rdwy. Part 1 | Block Num. | 3 Street Prefix | *Street Name | 4 Street Suffix HWY |

☐ Crash Occurred on a Private Drive or Road/Private Property/Parking Lot | ☐ Toll Road/ Toll Lane | Speed Limit 65 | Const. Zone ☐ Yes ☒ No | Workers Present ☐ Yes ☒ No | Street Desc.

### INTERSECTING ROAD, OR IF CRASH NOT AT INTERSECTION, NEAREST INTERSECTING ROAD OR REFERENCE MARKER

At Int. ☐ Yes ☒ No | 1 Rdwy. Sys. LR | Hwy. Num. | 2. Rdwy. Part 1 | Block Num. | 3 Street Prefix | Street Name West Dallas | 4 Street Suffix ST

Distance from Int. or Ref. Marker 100 | ☒ FT ☐ MI | 3 Dir. from Int. or Ref. Marker S | Reference Marker | Street Desc. | RRX Num.

## VEHICLE, DRIVER, & PERSONS

| Unit Num. 1 | 5 Unit Desc. 1 | ☐ Parked Vehicle | ☐ Hit and Run | LP State TX | LP Num. R216977 | VIN 3 H S C N A P R 5 3 N 0 6 4 5 1 |

| Veh. Year 2 0 0 3 | 6. Veh. Color WHI | Veh. Make INTERNATIONAL | Veh. Model 9400 | 7 Body Style TT | ☐ Pol, Fire, EMS on Emergency (Explain in Narrative if checked) |

| 8 DL/ID Type 1 | DL/ID State TX | DL/ID Num. 05962296 | 9 DL Class AM | 10 CDL End. N,P,T | 11 DL Resl. 96 | DOB (MM/DD/YYYY) 1 1 2 3 1 9 5 8 |

Address (Street, City, State, ZIP) 278 Cr 911 Edwards ST Royse City, TX 75189

| Person Num. | 12 Prsn. Type | 13 Seat Position | Name: Last, First, Middle Enter Driver or Primary Person for this Unit on first line | 14 Injury Severity | Age | 15 Ethnicity | 16 Sex | 17 Eject. | 18 Restr. | 19 Airbag | 20 Helmet | 21 Sol. | 22 Alc. Spec. | Alc. Result | 23 Drug Spec. | 24 Drug Result | 25 Drug Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | Petty, Thomas Arthur | N | 57 | W | 1 | 1 | 1 | 97 | 97 | N | 96 | | 97 | 97 | 97 |

Not Applicable - Alcohol and Drug Results are only reported for Driver/Primary Person for each Unit.

☒ Owner ☐ Lessee | Owner/Lessee Name & Address Petty, Thomas Arthur, 278 Cr 911 Edwards ST Royse City, TX 75189

Proof of Fin. Resp. ☒ Yes ☐ No | ☐ Expired ☐ Exempt | 26 Fin. Resp. Type 2 | Fin. Resp. Name Great West Casualty | Fin. Resp. Num. B159900657

Fin. Resp. Phone Num. 210 - 490 - 0770 | 27 Vehicle Damage Rating 1 1 1 - L D - 4 | 27 Vehicle Damage Rating 2 | Vehicle Inventoried ☐ Yes ☒ No

Towed By Benson Brother Wrecker Service | Towed To 6689 N. HWY 24 Commerce, Tx 75428

| Unit Num. 2 | 5 Unit Desc. 6 | ☐ Parked Vehicle | ☐ Hit and Run | LP State TX | LP Num. 037C534 | VIN 1 J J V 5 3 2 W 8 4 L 8 7 3 2 1 2 |

| Veh. Year 2 0 0 4 | 6. Veh. Color ONG | Veh. Make WABASH NATIONAL CORP | Veh. Model NOT APPLICABLE | 7 Body Style TL | ☐ Pol, Fire, EMS on Emergency (Explain in Narrative if checked) |

| 8 DL/ID Type | DL/ID State | DL/ID Num. | 9 DL Class | 10 CDL End. | 11 DL Resl. | DOB (MM/DD/YYYY) |

Address (Street, City, State, ZIP)

| Person Num. | 12 Prsn. Type | 13 Seat Position | Name: Last, First, Middle Enter Driver or Primary Person for this Unit on first line | 14 Injury Severity | Age | 15 Ethnicity | 16 Sex | 17 Eject. | 18 Restr. | 19 Airbag | 20 Helmet | 21 Sol. | 22 Alc. Spec. | Alc. Result | 23 Drug Spec. | 24 Drug Result | 25 Drug Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |

Not Applicable - Alcohol and Drug Results are only reported for Driver/Primary Person for each Unit.

☒ Owner ☐ Lessee | Owner/Lessee Name & Address Petty, Thomas Arthur, 278 Cr 911 Edwards ST Royse City, TX 75189

Proof of Fin. Resp. ☒ Yes ☐ No | ☐ Expired ☐ Exempt | 26 Fin. Resp. Type 2 | Fin. Resp. Name Great West Casualty | Fin. Resp. Num. B159900657

Fin. Resp. Phone Num. 210 - 490 - 0770 | 27 Vehicle Damage Rating 1 1 1 - L D - 2 | 27 Vehicle Damage Rating 2 | Vehicle Inventoried ☐ Yes ☒ No

Towed By Benson Brother Wrecker Service | Towed To 6689 N. HWY 24 Commerce, Tx 75428

Law Enforcement and TxDOT Use ONLY.
Form CR-3 (Rev. 1/2006)

**DISPOSITION OF INJURED/KILLED**

| Unit Num. | Pran. Num. | Taken To | Taken By | Date of Death (MM/DD/YYYY) | Time of Death (24HR:MM) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**CHARGES**

| Unit Num. | Pran. Num. | Charge | Citation/Reference Num. |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**DAMAGE**

| Damaged Property Other Than Vehicles | Owner's Name | Owner's Address |
|---|---|---|
| | | |
| | | |

**CMV**

| Unit Num. 1 | ☑ 10,001+ LBS. | ☐ TRANSPORTING HAZARDOUS MATERIAL | ☐ 9+ CAPACITY | CMV Disabling Damage? ☑ Yes ☐ No | 28 Veh. Oper. 1 | 29 Carrier ID Type 1 | Carrier ID Num. 01812991 |

Carrier's Corp. Name Thomas Arthur Petty

Carrier's Primary Addr. 278 Cr 911 Edwards ST Royse City, TX 75189

30 Veh. Type 9

| 31 Bus Type 0 | ☐ RGVW ☑ GVWR 8 0 0 0 0 | HazMat Released ☐ Yes ☐ No | HazMat Class Num. | HazMat ID Num. ☑ Yes ☐ No | 32 HazMat Class Num. | HazMat ID Num. | 33 Cargo Body Style 3 |

| Trailer 1 | Unit Num. 2 | ☐ RGVW ☑ GVWR 8 0 0 0 0 | 34 Trlr. Type 2 | Trailer 2 | Unit Num. | ☐ RGVW ☐ GVWR | 34 Trlr. Type | CMV Disabling Damage? ☑ Yes ☐ No |

**FACTORS & CONDITIONS**

| Sequence Of Events | 35 Seq. 1   13 | 35 Seq. 2 | 35 Seq. 3 | 35 Seq. 4 |
|---|---|---|---|---|

| 36 Contributing Factors (Investigator's Opinion) | | | 37 Vehicle Defects (Investigator's Opinion) | | Environmental and Roadway Conditions | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Unit # | Contributing | May Have Contrib. | Contributing | May Have Contrib. | 38 Weather Cond. | 39 Light Cond. | 40 Entering Roads | 41 Roadway Type | 42 Roadway Alignment | 43 Surface Condition | 44 Traffic Control |
| | | | | | 1 | 1 | 97 | 1 | 1 | 1 | 11 |

**NARRATIVE AND DIAGRAM**

Investigator's Narrative Opinion of What Happened
(Attach Additional Sheets If Necessary)

Unit 1 towing Unit 2 was traveling Southbound on Sh 24. Unit 3 was traveling Northbound coming into Cooper. The driver of Unit 3 failed to drive in a single lane and veered over into the Southbound lane. Driver of Unit 1 took evasive action by applying his brakes and pulling to the right. The driver of Unit 1 was unable to avoid colliding with Unit 3 as it (Unit 3) collided into the left side of Unit 1 and Unit 2. The impact caused Unit 3 to travel back a cross into the Northbound lane where it came to rest. Unit 3 received major body damage to its front, top, and left drivers side. Unit 1 received major left distributed damage with Unit 2 receiving damage to its front left also. Both Units came to rest off the roadway in the west ditch.

Field Diagram - Not to Scale



**INVESTIGATOR**

| Time Notified (24HR:MM) 1 8 2 1 | How Notified Dispatched DCSO | Time Arrived (24HR:MM) 1 8 3 3 | Report Date (MM/DD/YYYY) 0 6 / 2 8 / 2 0 1 6 |
|---|---|---|---|

| Invest. Comp. ☐ Yes ☑ No | Investigator Name (Printed) Crittenden, Archie | | ID Num. 10376 |

| ORI Num. | *Agency DEPARTMENT OF PUBLIC SAFETY, STATE OF TEXAS | Service/ Region/DA  H F 1 D 0 5 |

☒ FATAL   ☒ CMV   ☐ SCHOOL BUS   ☐ RAILROAD   ☐ MAB   ☐ SUPPLEMENT   ☐ ACTIVE SCHOOL ZONE

| | TxDOT | 15215160.1 |
|---|---|---|
| Total Num. Units | 3 | |
| Total Num. Prsns. | 2 | |
| TxDOT Crash ID | /2016341181 |

**Texas Peace Officer's Crash Report (Form CR-3 1/1/2015)**
Mail to: Texas Department of Transportation, Crash Data and Analysis, P.O. Box 149349, Austin, TX 78714. Questions? Call 844/274-7457
Refer to Attached Code Sheet for Numbered Fields
*=These fields are required on all additional sheets submitted for this crash (ex.: additional vehicles, occupants, injured, etc.).

## IDENTIFICATION & LOCATION

| *Crash Date (MM/DD/YYYY) | 0 6 / 2 8 / 2 0 1 6 | *Crash Time (24HRMM) | 1  8  0  5 | Case ID | | Local Use |
|---|---|---|---|---|---|---|

| *County Name  DELTA | | *City Name  COOPER (DELTA) | ☐ Outside City Limit |
|---|---|---|---|

In your opinion, did this crash result in at least $1,000 damage to any one person's property?  ☒ Yes  ☐ No

Latitude (decimal degrees)  3 3 ° 3 7 2 0 2

Longitude — (decimal degrees)  0 9 5 ° 7 0 7 1 9

### ROAD ON WHICH CRASH OCCURRED

| *1 Rdwy. Sys.  SH | *Hwy. Num.  24 | 2 Rdwy. Part  1 | Block Num. | 3 Street Prefix | *Street Name | 4 Street Suffix  HWY |
|---|---|---|---|---|---|---|

☐ Crash Occurred on a Private Drive or Road/Private Property/Parking Lot   ☐ Toll Road/Toll Lane   Speed Limit  65   Const. Zone ☐ Yes ☐ No   Workers Present ☒ Yes ☐ No   Street Desc.

### INTERSECTING ROAD, OR IF CRASH NOT AT INTERSECTION, NEAREST INTERSECTING ROAD OR REFERENCE MARKER

| At Int. ☐ Yes ☒ No | 1 Rdwy. Sys.  LR | Hwy. Num. | 2. Rdwy. Part | Block Num. | 3 Street Prefix | Street Name  West Dallas | 4 Street Suffix  ST |
|---|---|---|---|---|---|---|---|

Distance from Int. or Ref. Marker  100   ☒ FT ☐ MI   3 Dir. from Int. or Ref. Marker  S   Reference Marker   Street Desc.   RRX Num.

## VEHICLE, DRIVER, & PERSONS

| Unit Num.  3 | 5 Unit Desc.  1 | ☐ Parked Vehicle | ☐ Hit and Run | LP State  TX | LP Num.  AR38586 | VIN  2 G C E K 1 9 T 9 3 Y 1 3 9 3 0 2 3 |
|---|---|---|---|---|---|---|

| Veh. Year  2 0 0 0 | 6. Veh. Color  BLU | Veh. Make  CHEVROLET | Veh. Model  C1500 | 7 Body Style  PK | ☐ Pol, Fire, EMS on Emergency (Explain in Narrative if checked) |
|---|---|---|---|---|---|

| 8 DL/ID Type  1 | DL/ID State  TX | DL/ID Num.  25267990 | 9 DL Class  C | 10 CDL End.  96 | 11 DL Rest.  96 | DOB (MM/DD/YYYY)  0 6 / 2 9 / 1 9 8 3 |
|---|---|---|---|---|---|---|

Address (Street, City, State, ZIP)  1407 Cr 32220 RD Summer, TX 75486

| Person Num. | 12 Prsn. Type | 13 Seat Position | Name: Last, First, Middle Enter Driver or Primary Person for this Unit on first line | 14 Injury Severity | Age | 15 Ethnicity | 16 Sex | 17 Eject. | 18 Restr. | 19 Airbag | 20 Helmet | 21 Sol. | 22 Alc. Spec. | Alc. Result | 23 Drug Spec. | 24 Drug Result | 25 Drug Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | Greenwood, Daniel Michael | K | 32 | W | 1 | 1 | 1 | 1 | 97 | N | 96 | | 96 | 97 | 97 |

Not Applicable - Alcohol and Drug Results are only reported for Driver/Primary Person for each Unit.

☒ Owner  ☐ Lessee   Owner/Lessee Name & Address  Greenwood, Daniel Michael, 1407 Cr 32220 RD Summer, TX 75486

| Proof of Fin. Resp. ☒ Yes ☐ No | ☐ Expired ☐ Exempt | 26 Fin. Resp. Type  2 | Fin. Resp. Name  Texas Farm Bureau County Mutual | Fin. Resp. Num.  21949477 |
|---|---|---|---|---|

| Fin. Resp. Phone Num.  800 - 266 - 5458 | 27 Vehicle Damage Rating 1  1  1 1 - F L - 7 | 27 Vehicle Damage Rating 2  - - | Vehicle Inventoried ☐ Yes ☒ No |
|---|---|---|---|

Towed By  Benson Brothers Wrecker Service   Towed To  6689 N. HWY 24 Commerce, Tx 75428

| Unit Num. | 5 Unit Desc. | ☐ Parked Vehicle | ☐ Hit and Run | LP State | LP Num. | VIN |
|---|---|---|---|---|---|---|

| Veh. Year | 6. Veh. Color | Veh. Make | Veh. Model | 7 Body Style | ☐ Pol, Fire, EMS on Emergency (Explain in Narrative if checked) |
|---|---|---|---|---|---|

| 8 DL/ID Type | DL/ID State | DL/ID Num. | 9 DL Class | 10 CDL End. | 11 DL Rest. | DOB (MM/DD/YYYY)  / / |
|---|---|---|---|---|---|---|

Address (Street, City, State, ZIP)

| Person Num. | 12 Prsn. Type | 13 Seat Position | Name: Last, First, Middle Enter Driver or Primary Person for this Unit on first line | 14 Injury Severity | Age | 15 Ethnicity | 16 Sex | 17 Eject. | 18 Restr. | 19 Airbag | 20 Helmet | 21 Sol. | 22 Alc. Spec. | Alc. Result | 23 Drug Spec. | 24 Drug Result | 25 Drug Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |

Not Applicable - Alcohol and Drug Results are only reported for Driver/Primary Person for each Unit.

☐ Owner  ☐ Lessee   Owner/Lessee Name & Address

| Proof of Fin. Resp. ☐ Yes ☐ No | ☐ Expired ☐ Exempt | 26 Fin. Resp. Type | Fin. Resp. Name | Fin. Resp. Num. |
|---|---|---|---|---|

| Fin. Resp. Phone Num. | 27 Vehicle Damage Rating 1  - | 27 Vehicle Damage Rating 2  - | Vehicle Inventoried ☐ Yes ☐ No |
|---|---|---|---|

Towed By   Towed To

## DISPOSITION OF INJURED/KILLED

| Unit Num. | Prsn. Num. | Taken To | Taken By | Date of Death (MM/DD/YYYY) | Time of Death (24HR:MM) |
|---|---|---|---|---|---|
| 3 | 1 | Dallas Medical examiner | Delta Funeral | 06/28/2016 | 1 8 2 8 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## CHARGES

| Unit Num. | Prsn. Num. | Charge | Citation/Reference Num. |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

## DAMAGE

| Damaged Property Other Than Vehicles | Owner's Name | Owner's Address |
|---|---|---|
| | | |

## CMV

| Unit Num. | ☐ 10,001+ LBS. | ☐ TRANSPORTING HAZARDOUS MATERIAL | ☐ 9+ CAPACITY | CMV Disabling Damage? ☐ Yes ☐ No | 28 Veh. Oper. | 29 Carrier ID Type | Carrier ID Num. | |
|---|---|---|---|---|---|---|---|---|

Carrier's Corp. Name | Carrier's Primary Addr. | 30 Veh. Type

31 Bus Type | ☐ RGVW ☐ GVWR | HazMat Released ☐ Yes ☐ No | 32 HazMat Class Num. | HazMat ID Num. | 32 HazMat Class Num. | HazMat ID Num. | 33 Cargo Body Style

Trailer 1 | Unit Num. | ☐ RGVW ☐ GVWR | 34 Trlr. Type | CMV Disabling Damage? ☐ Yes ☐ No | Trailer 2 | Unit Num. | ☐ RGVW ☐ GVWR | 34 Trlr. Type | CMV Disabling Damage? ☐ Yes ☐ No

Sequence Of Events | 35 Seq. 1 | 35 Seq. 2 | 35 Seq. 3 | 35 Seq. 4

## FACTORS & CONDITIONS

| 36 Contributing Factors (Investigator's Opinion) | | | | 37 Vehicle Defects (Investigator's Opinion) | | | | Environmental and Roadway Conditions | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unit # | Contributing | | May Have Contrib. | | Contributing | | May Have Contrib. | 38 Weather Cond. | 39 Light Cond. | 40 Entering Roads | 41 Roadway Type | 42 Roadway Alignment | 43 Surface Condition | 44 Traffic Control |
| 3 | 23 | | | | | | | | | | | | | |

## NARRATIVE AND DIAGRAM

Investigator's Narrative Opinion of What Happened (Attach Additional Sheets if Necessary)

Field Diagram - Not to Scale

## INVESTIGATOR

| Time Notified (24HR:MM) | 1 8 2 3 | How Notified | Dispatched DCSO | Time Arrived (24HR:MM) | 1 8 3 3 | Report Date (MM/DD/YYYY) | 06/28/2016 |
|---|---|---|---|---|---|---|---|

Invest. Comp. ☐ Yes ☒ No | Investigator Name (Printed) Crittenden, Archie | ID Num. 10376

ORI Num. | *Agency DEPARTMENT OF PUBLIC SAFETY, STATE OF TEXAS | Service/Region/DA   H P 1 D 0 5

214-861-2237

Tx DPS 214-861-2000

Lieutenant Lonny Hashel
214-861-2351

Sergeant Kyle Bradford
214-861-2157

# FEDERAL DRUG TESTING CUSTODY AND CONTROL FORM

Quest Diagnostics
800-877-7484

60063784

60063784  9762646  SPECIMEN ID NO.  9762646

**STEP 1: COMPLETED BY COLLECTOR OR EMPLOYER REPRESENTATIVE**  LAB ACCESSION NO.

| A. Employer Name, Address, I.D. No. | B. MRO Name, Address, Phone No. and Fax No. FORM ID: TPAM50020 |
|---|---|
| EMPLOYER: PH:    FAX: | KYLE JONES MO |
| C/O KYLE JONES, MD | |
| OCCUPATIONAL MED | 1025 DESHONG DR |
| 3154 CLARKVILLE | PARIS TX 75460 |
| PARIS TX 75460    PH: 903-785-4600  FAX: 903-782-9150 | PH: 903-785-4600  FAX: 903-782-9150 |

OMB No. 0930-0158

C. Donor SSN or Employee I.D. No.  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

D. Specify Testing Authority: ☐ HHS ☐ NRC ☑ DOT - Specify DOT Agency: ☑ FMCSA ☐ FAA ☐ FRA ☐ FTA ☐ PHMSA ☐ USCG

E. Reason for Test: ☐ Pre-employment ☐ Random ☐ Reasonable Suspicion/Cause ☑ Post Accident ☐ Return to Duty ☐ Follow-up ☐ Other (specify)

F. Drug Tests to be Performed: ☑ THC, COC, PCP, OPI, AMP ☐ THC & COC Only ☐ Other (specify)

EMPLOYER  Tom Petty truckn   (X 47643H DOT DRUG PANEL

| G. Collection Site Name: | KYLE JONES, MD | Collection Site Code: | |
|---|---|---|---|
| Address: | 3154 CLARKSVILLE ST | | Collector Phone No.: 9037854600 |
| City, State and Zip: | PARIS    TX 75460 | | Collector Fax No.: |

**STEP 2: COMPLETED BY COLLECTOR (make remarks when appropriate) Collector reads specimen temperature within 4 minutes.**

Temperature between 90° and 100° F? ☑ Yes ☐ No, Enter Remark  Collection: ☑ Split ☐ Single ☐ None Provided, Enter Remark ☐ Observed, (Enter Remark)

REMARKS

**STEP 3: Collector affixes bottle(s) to bottle(s). Collector dates seal(s). Donor initials seal(s). Donor completes STEP 5 on Copy 2 (MRO Copy)**

**STEP 4: CHAIN OF CUSTODY - INITIATED BY COLLECTOR AND COMPLETED BY TEST FACILITY**

I certify that the specimen given to me by the donor identified in the certification section on Copy 2 of this form was collected, labeled, sealed, and released to the Delivery Service noted in accordance with applicable Federal requirements.

X _Ivan Pasternak_

SPECIMEN BOTTLE(S) RELEASED TO:
☑ Quest Diagnostics Courier
☐ FedEx
☐ Other

(Print) Collector's Name (First, MI, Last)  6/28/16  10:26 AM/PM

Date (Mo./Day/Yr.)  Time of Collection  Name of Delivery Service

**STEP 5: COMPLETED BY DONOR**

I certify that I provided my urine specimen to the collector; that I have not adulterated it in any manner; each specimen bottle used was sealed with a tamper-evident seal in my presence; and that the information provided on this form and on the label affixed to each specimen bottle is correct.

X _Tom Petty_    _Thomas Petty_    6/28/16

Signature of Donor    (PRINT) Donor's Name (First, MI, Last)    Date (Mo./Day/Yr.)

Daytime Phone No. (214) 789-6652  Evening Phone No. (   )    Date of Birth 11/23/58
Mo  Day  Yr.

After the Medical Review Officer receives the test results for the specimen identified by this form, he/she may contact you to ask about prescriptions and over-the-counter medications you may have taken. Therefore, you may want to make a list of those medications for your own records. THIS LIST IS NOT NECESSARY. If you choose to make a list, do so either on a separate piece of paper or on the back of your copy (Copy 5). – DO NOT PROVIDE THIS INFORMATION ON THE BACK OF ANY OTHER COPY OF THE FORM. TAKE COPY 5 WITH YOU.

**STEP 6: COMPLETED BY MEDICAL REVIEW OFFICER – PRIMARY SPECIMEN**

In accordance with applicable Federal requirements, my verification is:

☑ NEGATIVE ☐ POSITIVE for: _____

☐ DILUTE

☐ REFUSAL TO TEST because – check reason(s) below:    ☐ TEST CANCELLED
  ☐ ADULTERATED (adulterant/reason): _____
  ☐ SUBSTITUTED
  ☐ OTHER

REMARKS: _____

Kyle Jones, MD
4025 Lamar Ave.
Paris, TX 75462
903-785-4600

X _Kyle Jones MD_    6/30/16

Signature of Medical Review Officer    (PRINT) Medical Review Officer's Name (First, MI, Last)    Date (Mo./Day/Yr.)

**STEP 7: COMPLETED BY MEDICAL REVIEW OFFICER – SPLIT SPECIMEN**

In accordance with applicable Federal requirements, my verification for split specimen (if tested) is:

☐ RECONFIRMED for: _____    ☐ TEST CANCELLED
☐ FAILED TO RECONFIRM for: _____

REMARKS: _____

X _____    _____    /  /

Signature of Medical Review Officer    (PRINT) Medical Review Officer's Name (First, MI, Last)    Date (Mo./Day/Yr.)

# U.S. Department of Transportation (DOT)
## Alcohol Testing Form
*(The instructions for completing this form are on the back of Copy 3)*

*Print Screening Results Here or Affix with Tamper Evident Tape*

**• STEP 1: TO BE COMPLETED BY ALCOHOL TECHNICIAN**

A: Employee Name *Thomas Petty*
(Print)   (First, M.I., Last)

B: SSN or Employee ID No.  *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*

C: Employer Name  *Tom Petty Trucking*
Street  *278 County 11*
City, State, Zip  *Royce City Tx 75189*
DER Name and  *Tommy Petty*
Telephone No.                          *(214 789-6652*
DER Name                              DER Phone Number

D: Reason for Test:   ☐Random ☐Reasonable Susp ☐Post-Accident ☐Return to Duty ☐Follow-up ☐Pre-employment

**STEP 2: TO BE COMPLETED BY EMPLOYEE**

I certify that I am about to submit to alcohol testing required by US Department of Transportation regulations and that the identifying information provided on the form is true and correct.

Signature of Employee                    Date.  Month  Day  Year   *6 28 16*

**STEP 3: TO BE COMPLETED BY ALCOHOL TECHNICIAN**

(If the technician conducting the screening test is not the same technician who will be conducting the confirmation test, each technician must complete their own form.) I certify that I have conducted alcohol testing on the above named individual in accordance with the procedures established in the US Department of Transportation regulation, 49 CFR Part 40, that I am qualified to operate the testing device(s) identified, and that the results are as recorded.

TECHNICIAN: ☑BAT ☐STT   DEVICE: ☐SALIVA ☐BREATH*   15-Minute Wait: ☐ Yes ☑No

SCREENING TEST: *(For BREATH DEVICE* write in the space below only if the testing device is not designed to print)*

| Test # | Testing Device Name | Device Serial # OR Lot # & Exp Date | Activation Time | Reading Time | Result |
|---|---|---|---|---|---|
| | | | | | |

CONFIRMATION TEST: Results *MUST* be affixed to each copy of this form or printed directly onto the form.

REMARKS:
*Kyle Jones MD*
*4025 Lamar Ave*
*Paris Tx 75462*

Alcohol Technician's Company      Company Street Address
*Evan Dastenow*
(PRINT) Alcohol Technician's Name (First, M.I., Last)   Company City, State, Zip   Phone Number ( )

Signature of Alcohol Technician          Date  Month  Day  Year   *6.28.16*

**STEP 4: TO BE COMPLETED BY EMPLOYEE IF TEST RESULT IS 0.02 OR HIGHER**

I certify that I have submitted to the alcohol test, the results of which are accurately recorded on this form. I understand that I must not drive, perform safety-sensitive duties, or operate heavy equipment because the results are 0.02 or greater.

Signature of Employee                    Date   Month   Day   Year

Form DOT F 1380 (Rev. 5/2008)

*Print Additional Results Here or Affix With Tamper Evident Tape*

CMI. INC.   866-835-0690 • P/N 650528 • OMB No. 2105-0529

CMI, Inc.
Intoxilyzer 400
Ser No: 95311D

Test No: 1099
Date: 06/28/16
Test Type: SCREENING

Diagnostics: PASS
Time of Test: 12:11
Result: .000 %BAC

Donor Name:

Signature

Operator Name:

Signature

## COPY 1 - ORIGINAL - FORWARD TO THE EMPLOYER

# FRⓄNTIER
# ADJUSTERS

1124 CR 1107
Sulphur Springs TX 75482

Telephone 903-485-3080
Fax 866-253-7999

~~July~~
~~April~~ 5, 2016

**Great West Casualty**
**P.O. Box 277**
~~South Sioux City, NE 68776~~

Attn.: **Darrell McCowan**

RE:   Claim#:          K09164
      Date of Loss:    06/28/2016
      Insured:         **Tom Petty Trucking**
      Our File #:      FA-183-D55-477

Enclosures:
1. DOT Alcohol Testing Form (sent by US Mail)
2. Federal Drug testing Custody And Control Form (sent by US Mail)
3. Document from Justice of the Peace Ginny Phifer
4. VIN Inquiry
5. Trans Union Comprehensive Report Decedent Daniel Michael Greenwood
6. Photos

Assignment:
We were given this assignment 06/28/2016 and went to site of accident on same date.

Investigation:
When I arrived at the accident site the insured had already left the accident scene.
The Department of Public Safety investigation officer, Archie Crittenden, was on
scene at time of my arrival. I interviewed Trooper Crittenden and he told me it was
apparent from the marks on the highway that the a pick-up truck driven by
decedent was traveling north and had got over into the south bound lane of the
highway. He stated that Mr. Petty had done everything correct and the skid marks
showed that Mr. Petty had applied his brakes and skid for about 154' before the
point of impact. The skid marks also show the insured's tractor had veered to the
right trying to escape the oncoming pick-up. Trooper Crittenden told me he
thought the decedent was drunk. I asked if he found a liquor in the decedent's
vehicle and he declined to answer. His answer was how else anyone can have an
accident out on a road like this. The Trooper told me no DOT inspection would be

Page 1 of 3

done on insured's vehicle because the insured's truck did not cause the accident.

I found the accident site was about 100 to 200 yards south of the intersection of State Highway 24 and State Highway 154 in Cooper, Texas.   The accident occurred on State Highway 24 and state Highway 24 runs north and south and where the accident occurred is a two lane highway with improved shoulders and is in a construction zone.

The Traffic controls where the accident occurred are a double yellow center stripe and a posted speed limit of 65 miles per hour.

I interviewed the insured and he said he was traveling south on State Highway 24 and he was the decedent coming north in the northbound lane of Highway 24. Insured said he then saw decedents vehicle pull over into the southbound lane and when he saw the vehicle coming toward him he applied his brakes and when decedent did not steer out of his lane he started pulling to the right to try and avoid the accident.  Insured said decedent continued straight toward him and the front of decedent's vehicle struck the left battery box of insured's vehicle and continued forward progress and hit eh left driving wheels of insured's vehicle.  Decedent's vehicle continued forward progress and came to rest under the trailer insured was pulling.

Insured said he got out of his tractor and checked on decedent as saw that he was setting seat belted in the cab of decedent's vehicle and decedent was dead with part of decedent's head missing.  Insured said about that time other people arrived and they cut the seatbelts and got decedent out on his pick-up.  Insured said a fire started in decedent's vehicle and insured got his fire extinguisher out and one of the bystanders took it and put the fire out.

I went back to the accident site on the 29th to take photos and while there I went into the city of Cooper and visited with the JP that had pronounced the decedent dead. She said she had ordered an autopsy and toxicology testing on decedent.  She said if I make an open records request for said documents she will honor request.  I also went to the County Clerk's office and she said when they got the death certificate I could fill out their form and purchase a copy of certificate.

I took the vehicle VIN number to my local tax office and had vehicle inquiry run and it belonged to Mr. Greenwood.

Today I did a Trans Union search and got a comprehensive report on decedent and it appears decedent had prior issues with law enforcement with drug and assault charges.

Bodily Injury:
The driver of the other vehicle is believed to be Daniel Michael Greenwood and is appears he was killed by blunt force trauma in the accident.   He was 32 years young

and would have had his 33 birthday if he had lived till June 30th.

**Cargo:**
I have been working with Great West Casualty Insurance Company adjuster Nathan Shurmon.

**Property Damage:**
This was not in the scope of this assignment.

**Physical Damage:**
This was not in the scope of this assignment.

**Subrogation:**
When I get the DPS accident report it should show if decedent had liability insurance. If decedent had liability insurance your company should be able to subrogate against that liability carrier.

**Drug & Alcohol Testing:**
I took insured to Texas & Oklahoma Occupational Medicine Services and had him drug and alcohol tested.

**Remarks:**

**Remaining Task:**
1. Obtain DPS accident report.
2. Send open records to DPS for copy of fatality packet when it is completed.
3. Get copy of autopsy report.
4. Get death certificate

Regards,

Donnie W. Wisenbaker
Adjuster CMEA

CC: Tom Petty Trucking 278 County Road 911 Royse City, TX 75189-7283

Enclosures:

# TEXAS DEPARTMENT OF PUBLIC SAFETY

**5805 N. LAMAR BLVD - BOX 4087 - AUSTIN, TEXAS 78773-0001**



www.dps.texas.gov
DRIVER LICENSE DIVISION
512-424-2600
EN ESPANOL 512-424-7181

STEVEN C. McCRAW
DIRECTOR

DAVID G. BAKER
ROBERT J. BODISCH, SR.
DEPUTY DIRECTORS

**HISTORY RECORD: 01/25/2017**

- *THIS TYPE OF RECORD WILL REFLECT COMPLETION OF A DRIVING SAFETY COURSE.*
- *THIS RECORD REFLECTS CONVICTIONS AND CRASH INVOLVEMENTS THAT ARE ALLOWED TO BE DISPLAYED BY LAW.*

**REQUESTED BY:**

PETTY, THOMAS
278 CR 911 Edwards
ROYSE CITY, TX 75189

---

**PETTY, THOMAS ARTHUR**

278 CR 911 EDWARDS
ROYSE CITY, TX 75189-0000
REPORT OF APPROVED DRIVER EDUCATION COURSE.

| | |
|---|---|
| **Date of Birth:** | 11/23/1958 |
| **Sex:** | MALE |
| **Eye Color:** | BROWN |

---

## DRIVER LICENSE INFORMATION    ⟍ *Down graded from CDL*

| | | | | | |
|---|---|---|---|---|---|
| **Driver License Number:** | 05962296 | License Type: | DL | License Class: | CM |
| **Date Originally Issued:** | 12/16/1974 | Date Last Issued: | 10/06/2015 | Date of Expiration: | 11/23/2020 |
| **Restrictions:** | NONE | | | | |
| **Endorsements:** | NONE | | | | |

---

## STATUS INFORMATION    *Driver eligibility reflects a person's eligibility to drive at the time this document was requested.*
*Administrative Status details additional notes related to the person's record that do not affect driving eligibility.*

| | |
|---|---|
| **Driver Eligibility:** | **ELIGIBLE** |
| Administrative Status: | NONE |

---

## EVENT HISTORY    *This section displays information relating to convictions, crash involvement, and safety courses completed.*

| **EVENT 1** | **CONVICTION** | **FAILURE TO OBEY RESTRICTED LANE MANDATED** | | | |
|---|---|---|---|---|---|
| Offense Date: | 05/04/2012 | Conviction Date: | 08/01/2012 | | |
| | | State: | IN | | |
| | | Reference Number: | 49G131205IF0363 73 | | |
| CMV: | YES | HAZMAT: | NO | CDL: | YES |

| **EVENT 2** | **CRASH** | **POSSIBLE INJURY** | | | |
|---|---|---|---|---|---|
| Accident Date: | 05/21/2009 | Case Number: | 0010871868 | | |
| City: | GREENVILLE | State: | TX | | |

---

ABbc End of Record



Law Enforcement agencies:   ☐ FATAL   ☐ CMV   ☐ SCHOOL BUS   ☐ RAILROAD   ☐ MAB   ☐ SUPPLEMENT   ☐ ACTIVE SCHOOL ZONE

| Num. Inval. | 3 | Num. Prsns. | 5 | Crash ID | /2016080860 |

## Texas Peace Officer's Crash Report (Form CR-3 1/1/2015)

**THE COPY**

Mail to: Texas Department of Transportation, Crash Data and Analysis, P.O. Box 149349, Austin, TX 78714. Questions? Call 844/274-7457

Refer to Codes Sheet for Numbered Fields

*=These fields are required on all additional sheets submitted for a crash (ex.: additional vehicles, occupants, injured, etc.).

Page _1_ of _4_

**IDENTIFICATION & LOCATION**

| *Crash Date (MM/DD/YYYY) | 0 2 / 1 2 / 2 0 1 6 | *Crash Time (24HRMM) | 1 6 5 3 | Case ID | | Local Use | |

| *County Name  VAN ZANDT | | *City Name | | | ☒ Outside City Limit |

In your opinion, did this crash result in at least $1,000 damage to any one person's property?  ☒ Yes  ☐ No   | Latitude (decimal degrees) | 3 2 ° 4 ' 0 6 . 2 2 | Longitude (decimal degrees) | 0 9 5 ° 1 9 ' 4 8 . 3 |

### ROAD ON WHICH CRASH OCCURRED

| *1 Rdwy. Sys. | SH | *Hwy. Num. | 64 | 2 Rdwy. Part | 1 | Block Num. | | 3 Street Prefix | | * Street Name | | 4 Street Suffix |

☐ Crash Occurred on a Private Drive or Road/Private Property/Parking Lot   ☐ Toll Road/ Toll Lane   | Speed Limit | 70 | Const. Zone | ☒ Yes ☐ No | Workers Present | ☐ Yes ☒ No | Street Desc. |

### INTERSECTING ROAD, OR IF CRASH NOT AT INTERSECTION, NEAREST INTERSECTING ROAD OR REFERENCE MARKER

| At Int. | ☒ Yes ☐ No | 1 Rdwy. Sys. | FM | Hwy. Num. | 314 | 2. Rdwy. Part | 1 | Block Num. | | 3 Street Prefix | | Street Name | | 4 Street Suffix |

| Distance from Int. or Ref. Marker | | ☐ FT ☐ MI | 3 Dir. from Int. or Ref. Marker | | Reference Marker | | Street Desc. | | | | RRX Num. |

**VEHICLE, DRIVER, & PERSONS**

| Unit Num. | 1 | 5 Unit Desc. | 1 | ☐ Parked Vehicle | ☐ Hit and Run | LP State | TX | LP Num. | R216977 | VIN | 3 H S C N A P R 5 3 N 0 6 4 5 0 1 |

| Veh. Year | 2 0 0 3 | 6. Veh. Color | WHI | Veh. Make | INTERNATIONAL | Veh. Model | 9400 | 7 Body Style | TT | ☐ Pol, Fire, EMS on Emergency (Explain in Narrative if checked) |

| 8 DL/ID Type | 2 | DL/ID State | TX | DL/ID Num. | 05962296 | 9 DL Class | AM | 10 CDL End. | N,P,T | 11 DL Rest. | 96 | DOB (MM/DD/YYYY) | 1 2 3 1 9 5 8 |

| Address (Street, City, State, ZIP) | 278 CR 911 EDWARDS  ROYSE CITY, TX 75189 |

| Person Num. | 12 Prsn. Type | 13 Seat Position | Name: Last, First, Middle Enter Driver or Primary Person for this Unit on first line | 14 Injury Severity | Age | 15 Ethnicity | 16 Sex | 17 Ejct. | 18 Restr. | 19 Airbag | 20 Helmet | 21 Sol. | 22 Alc. Spec. | Alc. Result | 23 Drug Spec. | 24 Drug Result | 25 Drug Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | PETTY, THOMAS ARTHUR | N | 57 | W | 1 | 1 | 1 | 1 | 97 | N | 96 | | 96 | 97 | 97 |

Not Applicable - Alcohol and Drug Results are only reported for Driver/Primary Person for each Unit.

| ☒ Owner ☐ Lessee | Owner/Lessee Name & Address  PETTY, THOMAS ARTHUR, 278 CR 911 EDWARDS  ROYSE CITY, TX 75189 |

| Proof of Fin. Resp. | ☒ Yes ☐ No | ☐ Expired ☐ Exempt | 26 Fin. Resp. Type | 1 | Fin. Resp. Name | JEFFERS INSURANCE AGENCY | Fin. Resp. Num. | GWP 81 78 9E |

| Fin. Resp. Phone Num. | 210 490 0770 | 27 Vehicle Damage Rating 1 | 1 2 F R 1 | 27 Vehicle Damage Rating 2 | | Vehicle Inventoried | ☐ Yes ☒ No |

| Towed By | DRIVEN AWAY | Towed To | |

| Unit Num. | 2 | 5 Unit Desc. | 6 | ☐ Parked Vehicle | ☐ Hit and Run | LP State | TX | LP Num. | 037C534 | VIN | 1 J J V 5 3 2 W 8 4 L 8 7 3 1 4 |

| Veh. Year | 2 0 0 4 | 6. Veh. Color | ONG | Veh. Make | WABASH NATIONAL CORP | Veh. Model | NOT APPLICABLE | 7 Body Style | TL | ☐ Pol, Fire, EMS on Emergency (Explain in Narrative if checked) |

| 8 DL/ID Type | | DL/ID State | | DL/ID Num. | | 9 DL Class | | 10 CDL End. | | 11 DL Rest. | | DOB (MM/DD/YYYY) | / / |

| Address (Street, City, State, ZIP) | |

| Person Num. | 12 Prsn. Type | 13 Seat Position | Name: Last, First, Middle Enter Driver or Primary Person for this Unit on first line | 14 Injury Severity | Age | 15 Ethnicity | 16 Sex | 17 Ejct. | 18 Restr. | 19 Airbag | 20 Helmet | 21 Sol. | 22 Alc. Spec. | Alc. Result | 23 Drug Spec. | 24 Drug Result | 25 Drug Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Not Applicable - Alcohol and Drug Results are only reported for Driver/Primary Person for each Unit.

| ☒ Owner ☐ Lessee | Owner/Lessee Name & Address  PETTY, THOMAS ARTHUR, 278 CR 911 EDWARDS  ROYSE CITY, TX 75189 |

| Proof of Fin. Resp. | ☒ Yes ☐ No | ☐ Expired ☐ Exempt | 26 Fin. Resp. Type | 1 | Fin. Resp. Name | JEFFERS INSURANCE AGENCY | Fin. Resp. Num. | GWP 81 78 9E |

| Fin. Resp. Phone Num. | 210 490 0770 | 27 Vehicle Damage Rating 1 | | 27 Vehicle Damage Rating 2 | | Vehicle Inventoried | ☐ Yes ☒ No |

| Towed By | | Towed To | |

Law Enforcement Only
Form CR-3 (Rev. 1/1/2016)          5:17-cv-00526-L-BN   Document 1-3   Filed 09/18/17   Page 18 of 34   PageID 27   Page 2 of 4

ID                        Crash ID   14937167.1/2016080860

**DISPOSITION OF INJURED/KILLED**

| Unit Num. | Pren. Num. | Taken To | Taken By | Date of Death (MM/DD/YYYY) | Time of Death (24HR:MM) |
|---|---|---|---|---|---|
| | | | | | |

**CHARGES**

| Unit Num. | Pren. Num. | Charge | Citation/Reference Num. |
|---|---|---|---|
| | | | |

**DAMAGE**

| Damaged Property Other Than Vehicles | Owner's Name | Owner's Address |
|---|---|---|
| | | |

**CMV**

| Unit Num. | | | | | | | Carrier ID Num. 01812991 | |
|---|---|---|---|---|---|---|---|---|

Unit Num. 1  ☒ 10,001+ LBS.  ☐ TRANSPORTING HAZARDOUS MATERIAL  ☐ 9+ CAPACITY  CMV Disabling Damage? ☐ Yes ☒ No  28 Veh. Oper. 1  29 Carrier ID Type 1  Carrier ID Num. 01812991

Carrier's Corp. Name THOMAS ARTHUR PETTY   Carrier's Primary Addr. 278 CR 911 EDWARDS   ROYSE CITY, TX 75189   30 Veh. Type 9

31 Bus Type 0  ☒ RGVW ☐ GVWR 8 0 0 0 0  HazMat Released ☐ Yes ☐ No  32 HazMat Class Num.  HazMat ID Num.  32 HazMat Class Num.  HazMat ID Num.  33 Cargo Body Style 3

Trailer 1 Unit Num. 2  ☐ RGVW ☐ GVWR  34 Trlr. Type 2  CMV Disabling Damage? ☐ Yes ☒ No  Trailer 2 Unit Num.  ☐ RGVW ☐ GVWR  34 Trlr. Type  CMV Disabling Damage? ☐ Yes ☐ No

Sequence Of Events  35 Seq. 1  13  35 Seq. 2  35 Seq. 3  36 Seq. 4

**FACTORS & CONDITIONS**

| 36 Contributing Factors (Investigator's Opinion) | | | | 37 Vehicle Defects (Investigator's Opinion) | | | Environmental and Roadway Conditions | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unit # | Contributing | | May Have Contrib. | Contributing | | May Have Contrib. | 38 Weather Cond. | 39 Light Cond. | 40 Entering Roads | 41 Roadway Type | 42 Roadway Alignment | 43 Surface Condition | 44 Traffic Control |
| | | | | | | | 1 | 1 | 4 | 1 | 1 | 1 | 8 |

**NARRATIVE AND DIAGRAM**

Investigator's Narrative Opinion of What Happened
(Attach Additional Sheets If Necessary)

UNIT 1 WAS TOWING UNIT 2 AND TRAVELING WESTBOUND ON SH 64 - APPROACHING THE INTERSECTION WITH FM 314 (YELLOW FLASHING LIGHTS ONLY). UNIT 3 HAD BEEN TRAVELING NORTHBOUND ON FM 314 AND WAS THEN PULLING FROM THE STOP SIGN POSTED AT SH 64 (WITH RED FLASHING LIGHT AND A WARNING NOTICE POSTED UNDER THE STOP SIGN THAT ADVISES DRIVERS ON FM 314 THE FOLLOWING: CROSS TRAFFIC DOES NOT STOP). THE DRIVER OF UNIT 3 FAILED TO YIELD THE RIGHT OF WAY TO UNITS 1 AND 2. UNIT 1 COLLIDED WITH UNIT 3 AT THE INTERSECTION. UNIT 1 SUSTAINED SLIGHT FRONT RIGHT DAMAGE. UNIT 3 SUSTAINED RIGHT BACK QUARTER DAMAGE AND WAS SPUN BY THE COLLISION. UNIT 3 CAME TO REST IN THE WEST SIDE OF FM 314 AND FACING SOUTH - IN FRONT OF THE SOUTHBOUND STOP SIGN. THE DRIVER OF UNIT 1 PULLED OVER ON THE WESTBOUND IMPROVED SHOULDER OF SH 64; A SHORT DISTANCE FROM THE INTERSECTION. ALL THE REAR PASSENGER SEATS OF UNIT 3 WERE MISSING/REMOVED AND TWO PASSENGERS WERE UNRESTRAINED IN THAT SECTION OF THE VEHICLE. ONE DIED OF INJURIES SUSTAINED DURING THE COLLISION BUT WAS NOT EJECTED. THE OTHER 15 YEAR OLD PASSENGER WAS EJECTED AND SUSTAINED INCAPACITATING INJURIES. THE FRONT RIGHT PASSENGER APPEARS TO HAVE BEEN UNRESTRAINED AS WELL AND BECAME EJECTED FROM UNIT 3. THE DRIVER OF UNIT 3 DID NOT REPORT OR APPEAR TO HAVE BEEN INJURED DURING THE COLLISION. THE DRIVER OF UNIT 3 STATED THAT HE HAD PULLED INTO THE INTERSECTION BECAUSE HE BELIEVED THE INTERSECTION WAS A 4-WAY STOP INTERSECTION. A WITNESS REPORTED THAT THE DRIVER OF UNIT 3 HAD BEEN SEEN ENGAGED IN A CELLPHONE CONVERSATION WHILE HE DROVE UP TO THE STOP SIGN. THE DRIVER OF UNIT 3 STATED THAT HE HAD LOST HIS CORRECTIVE LENSES (EYE GLASSES) DURING THE CRASH.

Field Diagram - Not to Scale



**INVESTIGATOR**

Time Notified (24HR:MM) 1 7 0 0   How Notified VAN ZANDT S.O.   Time Arrived (24HR:MM) 1 7 1 2   Report Date (MM/DD/YYYY) 0 2 / 1 9 / 2 0 1 6

Invest. Comp. ☒ Yes ☐ No   Investigator Name (Printed) Zaragoza, Jose Alberto   ID Num. 13419

ORI Num.   *Agency DEPARTMENT OF PUBLIC SAFETY, STATE OF TEXAS   Service/ Region/DA E P 1 B 0 8

Law Enforcement and...

☒ FATAL  ☒ CMV  ☐ SCHOOL BUS  ☐ RAILROAD  ☐ MAB  ☐ SUPPLEMENT  ☐ ACTIVE SCHOOL ZONE

**Texas Peace Officer's Crash Report (Form CR-3 1/1/2015)**

Mail to: Texas Department of Transportation, Crash Data and Analysis, P.O. Box 149349, Austin, TX 78714. Questions? Call 844/274-7457

Refer to Attached Code Sheet for Numbered Fields

*=These fields are required on all additional sheets submitted for this crash (ex.: additional vehicles, occupants, injured, etc.).

Page 3 of 4

Texas Department of Transportation

| *Crash Date (MM/DD/YYYY) | 0 2 / 1 2 / 2 0 1 6 | *Crash Time (24HRMM) | 1 6 5 5 | Case ID | | Local Use | | |
|---|---|---|---|---|---|---|---|---|

| *County Name | VAN ZANDT | *City Name | | ☒ Outside City Limit |
|---|---|---|---|---|

In your opinion, did this crash result in at least $1,000 damage to any one person's property? ☒ Yes ☐ No  Latitude (decimal degrees) 3 2 . 4 0 6 2 2  Longitude — (decimal degrees) 0 9 5 . 1 9 4 8 3

## ROAD ON WHICH CRASH OCCURRED

| *1 Rdwy. Sys. | SH | *Hwy. Num. | 64 | 2 Rdwy. Part | 1 | Block Num. | | 3 Street Prefix | | *Street Name | | 4 Street Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

☐ Crash Occurred on a Private Drive or Road/Private Property/Parking Lot  ☐ Toll Road/ Toll Lane  Speed Limit 70  Const. Zone ☒ Yes ☐ No  Workers Present ☐ Yes ☒ No  Street Desc.

## INTERSECTING ROAD, OR IF CRASH NOT AT INTERSECTION, NEAREST INTERSECTING ROAD OR REFERENCE MARKER

At Int. ☒ Yes ☐ No  1 Rdwy. Sys. FM  Hwy. Num. 314  2. Rdwy. Part 1  Block Num.  3 Street Prefix  Street  4 Street Suffix

Distance from Int. or Ref. Marker  ☐ FT ☐ MI  3 Dir. from Int. or Ref. Marker  Reference Marker  Street Desc.  RRX Num.

| Unit Num. 3 | 5 Unit Desc. 1 | ☐ Parked Vehicle | ☐ Hit and Run | LP State TX | LP Num. TXK768 | VIN 1 C 4 G J 2 5 3 0 2 7 0 3 1 6 3 |
|---|---|---|---|---|---|---|

| Veh. Year 2 0 0 2 | 6. Veh. Color BLU | Veh. Make CHRYSLER | Veh. Model VOYAGER | 7 Body Style VN | ☐ Pol, Fire, EMS on Emergency (Explain in Narrative if checked) |
|---|---|---|---|---|---|

| 8 DL/ID Type 1 | DL/ID State TX | DL/ID Num. 24789021 | 9 DL Class C | 10 CDL End. 96 | 11 DL Rest. A | DOB (MM/DD/YYYY) 1 0 / 1 1 / 1 9 8 7 |
|---|---|---|---|---|---|---|

Address (Street, City, State, ZIP) 366 WINDING RIDGE ROCKWALL, TX 75032

| Person Num. | 12 Prsn. Type | 13 Seat Position | Name: Last, First, Middle Enter Driver or Primary Person for this Unit on first line | 14 Injury Severity | 15 Age | 15 Ethnicity | 16 Sex | 17 Eject. | 18 Restr. | 19 Airbag | 20 Helmet | 21 Sol. | 22 Alc. Spec. | Alc. Result | 23 Drug Spec. | 24 Drug Result | 25 Drug Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | RAGSDALE, JOSHUA TODD | N | 28 | W | 1 | 1 | 1 | 1 | 97 | N | 96 | | 96 | 97 | 97 |
| 2 | 2 | 13 | WHITLEY, RANDY DALE | K | 19 | W | 1 | 1 | 96 | 97 | 97 | N | Not Applicable - Alcohol and Drug Results are only reported for Driver/Primary Person for each Unit. | | | | |
| 3 | 2 | 3 | ADAIR, MARLA KAY | A | 58 | W | 2 | 2 | 96 | 1 | 97 | N | | | | | |
| 4 | 2 | 13 | RODRIGUEZ, CHRISTIAN ALEXANDER | A | 15 | W | 1 | 2 | 96 | 97 | 97 | N | | | | | |

☒ Owner  ☐ Lessee  Owner/Lessee Name & Address VICTORY LIFE MINISTRY OF HUNT, 1767 PRIVATE ROAD 3799  QUINLAN, TX 75474

| Proof of Fin. Resp. ☒ Yes ☐ No | ☐ Expired ☐ Exempt | 26 Fin. Resp. Type 1 | Fin. Resp. Name PROGRESSIVE | Fin. Resp. Num. 0204 7329 - 3 | |
|---|---|---|---|---|---|

| Fin. Resp. Phone Num. 1 903 455 2793 | 27 Vehicle Damage Rating 1 3 R B Q | 27 Vehicle Damage Rating 2 | Vehicle Inventoried ☒ Yes ☐ No |
|---|---|---|---|

Towed By ALEXANDER'S TOWING  Towed To 2822 IH 20, VAN, TEXAS 75790

| Unit Num. | 5 Unit Desc. | ☐ Parked Vehicle | ☐ Hit and Run | LP State | LP Num. | VIN |
|---|---|---|---|---|---|---|

| Veh. Year | 6. Veh. Color | Veh. Make | Veh. Model | 7 Body Style | ☐ Pol, Fire, EMS on Emergency (Explain in Narrative if checked) |
|---|---|---|---|---|---|

| 8 DL/ID Type | DL/ID State | DL/ID Num. | 9 DL Class | 10 CDL End. | 11 DL Rest. | DOB (MM/DD/YYYY) |
|---|---|---|---|---|---|---|

Address (Street, City, State, ZIP)

| Person Num. | 12 Prsn. Type | 13 Seat Position | Name: Last, First, Middle Enter Driver or Primary Person for this Unit on first line | 14 Injury Severity | Age | 15 Ethnicity | 16 Sex | 17 Eject. | 18 Restr. | 19 Airbag | 20 Helmet | 21 Sol. | 22 Alc. Spec. | Alc. Result | 23 Drug Spec. | 24 Drug Result | 25 Drug Category |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Not Applicable - Alcohol and Drug Results are only reported for Driver/Primary Person for each Unit. | | | | |

☐ Owner  ☐ Lessee  Owner/Lessee Name & Address

| Proof of Fin. Resp. ☐ Yes ☐ No | ☐ Expired ☐ Exempt | 26 Fin. Resp. Type | Fin. Resp. Name | Fin. Resp. Num. | |
|---|---|---|---|---|---|

| Fin. Resp. Phone Num. | 27 Vehicle Damage Rating 1 | 27 Vehicle Damage Rating 2 | Vehicle Inventoried ☐ Yes ☐ No |
|---|---|---|---|

Towed By  Towed To

## DISPOSITION OF INJURED/KILLED

| Unit Num. | Pran. Num. | Taken To | Taken By | Date of Death (MM/DD/YYYY) | Time of Death (24 HR:MM) |
|---|---|---|---|---|---|
| 3 | 2 | HILLIARD FUNERAL HOME – VAN, TEXAS | HEARSE VEHICLE | 0 2 / 1 2 / 2 0 1 6 | 1 7 4 5 |
| 3 | 3 | TRINITY MOTHER FRANCES HOSPITAL | HELICOPTER | | |
| 3 | 4 | ETMC – TYLER | CHAMPION EMS AMBULANCE | | |
| | | | | | |
| | | | | | |

## CHARGES

| Unit Num. | Pran. Num. | Charge | Citation/Reference Num. |
|---|---|---|---|
| 3 | 1 | CRIMINALLY NEGLIGENT HOMICIDE | TX4 JII 0 UKW JH |
| | | | |
| | | | |

## DAMAGE

| Damaged Property Other Than Vehicles | Owner's Name | Owner's Address |
|---|---|---|
| | | |
| | | |

## CMV

| Unit Num. | ☐ 10,001+ LBS. | ☐ TRANSPORTING HAZARDOUS MATERIAL | ☐ 9+ CAPACITY | CMV Disabling Damage? ☐ Yes ☐ No | 28 Veh. Oper. | 29 Carrier ID Type | Carrier ID Num. | 30 Veh. Type |
|---|---|---|---|---|---|---|---|---|

Carrier's Corp. Name.  Carrier's Primary Addr.

| 31 Bus Type | ☐ RGVW ☐ GVWR | HazMat Released ☐ Yes ☐ No | 32 HazMat Class Num. | HazMat ID Num. | | 32 HazMat Class Num. | HazMat ID Num. | 33 Cargo Body Style |
|---|---|---|---|---|---|---|---|---|

| Trailer 1 | Unit Num. | ☐ RGVW ☐ GVWR | 34 Trlr. Type | CMV Disabling Damage? ☐ Yes ☐ No | Trailer 2 | Unit Num. | ☐ RGVW ☐ GVWR | 34 Trlr. Type | CMV Disabling Damage? ☐ Yes ☐ No |
|---|---|---|---|---|---|---|---|---|---|

Sequence Of Events   35 Seq. 1   35 Seq. 2   35 Seq. 3   35 Seq. 4

## FACTORS & CONDITIONS

| | 36 Contributing Factors (Investigator's Opinion) | | | 37 Vehicle Defects (Investigator's Opinion) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unit # | Contributing | | May Have Contrib. | Contributing | | May Have Contrib. | 38 Weather Cond. | 39 Light. Cond. | 40 Entering Roads | 41 Roadway Type | 42 Roadway Alignment | 43 Surface Condition | 44 Traffic Control |
| 3 | 35 | 74 | 20 | | | | | | | | | | |

## NARRATIVE AND DIAGRAM

Investigator's Narrative Opinion of What Happened
(Attach Additional Sheets if Necessary)

Field Diagram - Not to Scale

## INVESTIGATOR

| Time Notified (24 HR:MM) | 1 7 0 0 | How Notified | VAN ZANDT S.O. | Time Arrived (24 HR:MM) | 1 7 1 2 | Report Date (MM/DD/YYYY) | 0 2 / 1 9 / 2 0 1 6 | ID Num. | 13419 |

| Invest. Comp. | ☒ Yes ☐ No | Investigator Name (Printed) | Zaragoza, Jose Alberto | | | | | | |

| ORI Num. | | *Agency | DEPARTMENT OF PUBLIC SAFETY, STATE OF TEXAS | | | | Service/ Region/DA | H P 1 B 0 8 |

DC-16-12558

CAUSE NO. _____                    Christi Underwood

| | | |
|---|---|---|
| HEATHER GREENWOOD, Individually | § | IN THE DISTRICT COURT |
| and as Representative of the Estate of | § | |
| DANIEL MICHAEL GREENWOOD, | § | |
| Deceased, and as Next Friend of E.G., a | § | |
| Minor and I.G., a Minor, | § | |
| *Plaintiffs,* | § | |
| | § | DALLAS COUNTY, TEXAS |
| VS. | § | |
| | § | |
| THOMAS PETTY d/b/a TOM PETTY | § | |
| TRUCKING, | § | |
| *Defendant.* | § | _____ JUDICIAL DISTRICT |

## PLAINTIFFS' ORIGINAL PETITION

**TO THE HONORABLE JUDGE OF SAID COURT:**

COME NOW, HEATHER GREENWOOD, Individually and as Representative of the

Estate of Daniel Michael Greenwood, Deceased, and as Next Friend of E.G., a Minor, and I.G., a

Minor (hereinafter "Plaintiffs"), complaining of THOMAS PETTY d/b/a TOM PETTY

TRUCKING, (hereinafter "Defendant"), and for cause of action would show the Court the

following:

I.

Plaintiffs are residents of Lamar County, Texas.

No service is necessary on Defendant.

II.

This case arises out of an accident that occurred on June 28, 2016. Daniel Michael

Greenwood ("Deceased") was driving a blue Chevrolet C1500 while driving northbound on S.H.

24 in Delta County, Texas. Defendant was driving a truck pulling a trailer going southbound on

S.H. 24 in Delta County, Texas. Deceased veered over into the southbound lane and collided

| YEAR | REVENUE | FUEL COST | REVENUE AFTER FUEL COST |
|------|---------|-----------|--------------------------|
| 2009 | $119,358.00 | ($50,844.00) | $68,514.00 |
| 2010 | $151,295.50 | ($66,069.77) | $85,225.73 |
| 2011 | $163,957.75 | ($62,326.69) | $101,631.06 |
| 2012 | $169,537.50 | ($83,550.37) | $85,987.13 |
| 2013 | $170,377.58 | ($85,053.67) | $85,323.91 |
| 2014 | $159,247.40 | ($82,857.00) | $76,390.40 |
| 2015 | $119,890.00 | ($46,277.48) | $73,612.52 |
| 2016 | $41,677.00 | ($17,777.60) | $23,899.40 |
|      | Total 8 yrs |        | $600,584.15 |

OMB No. 2126-0013   Expiration Date: 12/31/2015

*A federal agency may not conduct or sponsor, and a person is not required to respond to nor shall a person be subject to a penalty for failure to comply with a collection of information subject to the requirements of the Paperwork Reduction Act unless that collection of information displays a current valid OMB Control Number. This OMB Control Number for this information collection is 2126-0013. Public reporting for this collection of information is estimated to be approximately 20 minutes per response, including the time for reviewing instructions, gathering the data needed, and completing and reviewing the collection of information. All responses to this collection of information are mandatory and will be provided confidentiality to the extent allowed by the Freedom of Information Act (FOIA). Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to: Information Collection Clearance Officer, Federal Motor Carrier Safety Administration, MC-RRA, 1200 New Jersey Avenue, SE Washington, D.C. 20590.*

U.S. Department of Transportation
Federal Motor Carrier
Safety Administration

## Motor Carrier Identification Report
### (Application for USDOT Number)

**REASON FOR FILING (Mark only one)**

○ NEW APPLICATION          ○ BIENNIAL UPDATE OR CHANGES          ☒ OUT OF BUSINESS NOTIFICATION          ○ REAPPLICATION (AFTER REVOCATION OF NEW ENTRANT)

| 1. NAME OF MOTOR CARRIER | 2. TRADE OR D.B.A. (DOING BUSINESS AS) NAME |
|---|---|
| Thomas A. Petty | Tom Petty Trucking |

| 3. PRINCIPAL ADDRESS | 4. CITY | 5. STATE/PROVINCE | 6. ZIP CODE | 7. COLONIA (MEXICO ONLY) |
|---|---|---|---|---|
| 278 County Rd 911 Edwards | Royse City | Texas | 75189 | |

| 8. MAILING ADDRESS | 9. CITY | 10. STATE/PROVINCE | 11. ZIP CODE+4 | 12. COLONIA (MEXICO ONLY) |
|---|---|---|---|---|
| 278 CR911 Edwards | Royse City | Texas | 75189 | |

| 13. PRINCIPAL BUSINESS PHONE NUMBER | 14. PRINCIPAL CONTACT CELL PHONE NUMBER | 15. PRINCIPAL BUSINESS FAX NUMBER |
|---|---|---|
| 972-636-9697 | 972-636-9697 | 972-947-3866 |

| 16. USDOT NO. | 17. MC OR MX NO. | 18. DUN & BRADSTREET NO. | 19. IRS/TAX ID NO. |
|---|---|---|---|
| 1812991 | MC658562 | | EIN 752298458   SSN 752298458 |

| 20. INTERNET E-MAIL ADDRESS | 21. CARRIER MILEAGE (to nearest 10,000 miles for last calender year)   YEAR |
|---|---|
| thomas.petty@att.net | |

**22. COMPANY OPERATION** (Mark all that apply)

A. ☐ Interstate Carrier   B. ☐ Intrastate Hazmat Carrier   C. ☐ Intrastate Non-Hazmat Carrier   D. ☐ Interstate Hazmat Shipper   E. ☐ Intrastate Hazmat Shipper

**23. OPERATION CLASSIFICATION** (Mark all that apply)

| A. ☐ Authorized For-Hire | D. ☐ Private Passengers (Business) | G. ☐ U.S. Mail | J. ☐ Local Government |
|---|---|---|---|
| B. ☐ Exempt For-Hire | E. ☐ Private Passengers (Non-Business) | H. ☐ Federal Government | K. ☐ Indian Tribe |
| C. ☐ Private Property | F. ☐ Migrant | I. ☐ State Government | L. ☐ Other |

**24. CARGO CLASSIFICATIONS** (Mark all that apply)

| A. ☐ GENERAL FREIGHT | G. ☐ BUILDING MATERIALS | M. ☐ PASSENGERS | S. ☐ GARBAGE, REFUSE, TRASH | Y. ☐ PAPER PRODUCT |
|---|---|---|---|---|
| B. ☐ HOUSEHOLD GOODS | H. ☐ MOBILE HOMES | N. ☐ OIL FIELD EQUIPMENT | T. ☐ U.S.MAIL | Z. ☐ UTILITY |
| C. ☐ METAL:SHEETS, COILS, ROLLS | I. ☐ MACHINERY, LARGE OBJECTS | O. ☐ LIVESTOCK | U. ☐ CHEMICALS | AA. ☐ FARM SUPPLIES |
| D. ☐ MOTOR VEHICLES | J. ☐ FRESH PRODUCE | P. ☐ GRAIN, FEED, HAY | V. ☐ COMMODITIES DRY BULK | BB. ☐ CONSTRUCTION |
| E. ☐ DRIVE AWAY/TOWAWAY | K. ☐ LIQUIDS/GASES | Q. ☐ COAL/COKE | W. ☐ REFRIGERATED FOOD | CC. ☐ WATER WELL |
| F. ☐ LOGS, POLES, BEAMS, LUMBER | L. ☐ INTERMODAL CONT. | R. ☐ MEAT | X. ☐ BEVERAGES | DD. ☐ OTHER |

**25. HAZARDOUS MATERIALS (CARRIER OR SHIPPER)** (Mark all that apply)   (C) CARRIER   (S) SHIPPER   (B) BULK – IN CARGO TANKS   (NB) NON-BULK – IN PACKAGES

| | C S B NB | | C S B NB | | C S B NB | | C S B NB |
|---|---|---|---|---|---|---|---|
| A. DIV 1.1 | ☐☐☐☐ | K. DIV 2.2D (Ammonia) | ☐☐☐☐ | U. DIV 4.2 | ☐☐☐☐ | EE. HRCQ | ☐☐☐☐ |
| B. DIV 1.2 | ☐☐☐☐ | L. DIV 2.3A | ☐☐☐☐ | V. DIV 4.3 | ☐☐☐☐ | FF. CLASS 8 | ☐☐☐☐ |
| C. DIV 1.3 | ☐☐☐☐ | M. DIV 2.3B | ☐☐☐☐ | W. DIV 5.1 | ☐☐☐☐ | GG. CLASS 8A | ☐☐☐☐ |
| D. DIV 1.4 | ☐☐☐☐ | N. DIV 2.3C | ☐☐☐☐ | X. DIV 5.2 | ☐☐☐☐ | HH. CLASS 8B | ☐☐☐☐ |
| E. DIV 1.5 | ☐☐☐☐ | O. DIV 2.3D | ☐☐☐☐ | Y. DIV 6.2 | ☐☐☐☐ | II. CLASS 9 | ☐☐☐☐ |
| F. DIV 1.6 | ☐☐☐☐ | P. Class 2 | ☐☐☐☐ | Z. DIV 6.1A | ☐☐☐☐ | JJ. ELEVATED TEMP MAT. | ☐☐☐☐ |
| G. DIV 2.1 (Flam. Gas) | ☐☐☐☐ | Q. Class 3A | ☐☐☐☐ | AA. DIV 6.1B | ☐☐☐☐ | KK. INFECTIOUS WASTE | ☐☐☐☐ |
| H. DIV 2.1 LPG | ☐☐☐☐ | R. Class 3B | ☐☐☐☐ | BB. DIV 6.1 POISON | ☐☐☐☐ | LL. MARINE POLLUTANTS | ☐☐☐☐ |
| I. DIV 2.1 (Methane) | ☐☐☐☐ | S. COMB LIQ | ☐☐☐☐ | CC. DIV 6.1 SOLID | ☐☐☐☐ | MM. HAZARDOUS SUB (RQ) | ☐☐☐☐ |
| J. DIV 2.2 | ☐☐☐☐ | T. DIV 4.1 | ☐☐☐☐ | DD. CLASS 7 | ☐☐☐☐ | NN. HAZARDOUS WASTE | ☐☐☐☐ |
| | | | | | | OO. ORM | ☐☐☐☐ |

**26. NUMBER OF VEHICLES THAT WILL BE OPERATED IN THE U.S.**

| | Straight Trucks | Truck Tractors | Trailers | Hazmat Cargo Tank Trucks | Hazmat Cargo Tank Trailers | Motor-coach | School Bus 1-8 | School Bus 9-15 | School Bus 16+ | Mini-bus 16+ | Passenger Van 1-8 | Passenger Van 9-15 | Limousine 1-8 | Limousine 9-15 | Limousine 16+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OWNED | | | | | | | | | | | | | | | |
| TERM LEASED | | | | | | | | | | | | | | | |
| TRIP LEASED | | | | | | | | | | | | | | | |

**27. DRIVER INFORMATION**

| | INTERSTATE | INTRASTATE | TOTAL DRIVERS | TOTAL CDL DRIVERS |
|---|---|---|---|---|
| Within 100-Mile Radius | | | | |
| Beyond 100-Mile Radius | | | | |

**28. IS YOUR USDOT NUMBER REGISTRATION CURRENTLY REVOKED BY THE FEDERAL MOTOR CARRIER SAFETY ADMINISTRATION?**   ○ Yes   ○ No

If Yes, enter your USDOT Number.

**29. PLEASE ENTER NAME(S) OF SOLE PROPRIETOR(S), OFFICERS OR PARTNERS AND TITLES** (e.g. president, treasurer, general partner, limited partner)

1. _____
2. _____

**30. CERTIFICATION STATEMENT** (to be completed by authorized official)

I, Thomas A. Petty, certify that I am familiar with the Federal Motor Carrier Safety Regulations and/or Federal Hazardous Materials Regulations. Under penalties of perjury, I declare that the information entered on this report is the best of my knowledge and belief, true, correct, and complete.

Signature: Thomas A. Petty     Date: 7-5-16     Title: Owner
(Please print)

Form MCS-150 (Revised: 6/12/2007)

































# THOMAS A PETTY

### 278 EDWARDS-CR911
### ROYSE CITY, TX 75189
### (972) 636-9697 or Cell (214) 789-6652

**Thomas.pety@att.net**

Re: Accident 6/28/2016

      I was traveling south bound on TX Highway 24, I had just loaded at Campbell soup Company in Paris TX, which the load was to be delivered to CVS in Ennis TX, the next day. Highway 24 at Coppell Texas was under construction it is normally 4 lanes but they had it reduced to 2 lanes, and the south bound lanes flipped over to the north bound side, it became a 2 lane highway now and was properly mark so, after I made the flip a pickup traveling north bound enter into the south bound lane, as soon as it seen me, it was coming straight towards me, I applied my brakes expecting the pick up to return to the north bound lane but it never did, with a pick up coming straight towards me, I exited off the highway. The pickup continued  coming north, in the south bound lane, at a high rate of speed, it collided with the left rear driver side of my class 8 truck, my speed at impact was under 20 mph but the pickup never applied its bakes with a speed of approximately 70-80 mph upon initial impact , the pickup hit the back of my cab, went through the battery box, drove through the drive axles,  ( see pictures shows the pickup point of impact on the west side of roadway) where it wedge between ground and trailer, forcing drive axles under truck,  the skirt on the trailer prevented it from going under the trailer, went along the skirt until it hit the front left trailer tire, which spin the pickup 45 degrees to where it lost all its forward motion . After my truck came to a stop I hopped out to see what just happen, many people stopped, and help, one man unbelted the man out of the pickup which was missing the top of his head which probably happen when his vehicle got between trailer, drive tires, roadway, and laid him on the ground, another asked if I had a fire extinguisher, which I did and I gave it to him to put out the fire, after about 5-10 minutes and emergency vehicles started arriving. The men found empty beer cans in the pickup and report it to Archie Crittenden, he claim it could not be used as evidence; I don't not who made him judge.

Thomas Petty

My description of how the accident unfolds is from the pictures, because the accident happen behind me I did not see it unfold, I was looking forward driving off the roadway,